**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**

In the Matter of:

PATIO MARKET, INC,                                    Case No. 17-52595-tjt
                                                      Chapter 11
                        Debtor.                       Hon. THOMAS J. TUCKER
_____/

**DEBTOR'S OBJECTION TO CLAIM NO. 3 OF STATE OF MICHIGAN**

NOW COMES Debtor, through counsel, and state(s):

1.  The State of Michigan filed the following proof of claim:

| Creditor: (25202528) | **Claim No: 3** | Status: |
|---|---|---|
| Michigan Department of Treasury | *Original Filed Date*: 03/02/2018 | *Filed by:* CR |
| Bankruptcy Unit | *Original Entered Date*: 03/02/2018 | *Entered by:* Lisa Ann Davarn |
| PO Box 30168 | | *Modified:* |
| Lansing, MI 48909 | | |
| 517-241-5002 | | |

 Amount claimed: $309453.00

 Secured claimed: $119020.13

 Priority claimed: $112865.38

*History:*

Details ⓞ  3-1  03/02/2018 Claim #3 filed by Michigan Department of Treasury, Amount claimed:
               $309453.00 (Davarn, Lisa )

*Description:* (3-1) Secured ($119,020.13) Priority ($112,865.38) & Unsecured
($77,567.49) Tax

*Remarks:* (3-1) Patio Market INC

2.  The claim is based in large part on estimated returns.

3.  Debtor is attaching the returns based on the actual economic activity.

4.  Based on the economic activity of the Debtor, the proof of claim filed by the State of Michigan should be reduced.

5.  Debtor reserves its ability to assert additional objections to the State's claims.

**WHEREFORE**, Debtor requests that this Court enter an Order determining the amount of the State's claims.

Respectfully submitted,
___/s/ Robert Bassel _____
ROBERT N. BASSEL (P48420)
Attorneys for Debtor
P.O. Box T
Clinton, MI 49236
(248) 677-1234
bbassel@gmail.com

DATED: 5/29/2018

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

In the Matter of:

PATIO MARKET, INC,

Case No. 17-52595-tjt
Chapter 11

Debtor.

Hon. THOMAS J. TUCKER

_____/

## ORDER LIMITING ALLOWANCE OF CLAIM NUMBER 3, STATE OF MICHIGAN

Upon the filing of the **Debtor's Objection To Claim No. 3 filed by The State of Michigan Department of Treasury,** and the Court being fully advised in the premises;

IT IS HEREBY ORDERED that the claim shall be limited to no more than $_____. This Order does not prejudice Debtor from asserting any other objections to the claim of the State of Michigan Department of Treasury.

In the Matter of:

PATIO MARKET, INC,                           Case No. 17-52595-tjt
                                                            Chapter 11
                        Debtor.                   Hon. THOMAS J. TUCKER
_____/

### NOTICE OF OBJECTION TO CLAIM

<u>Debtor</u> has filed an objection to your claim in this bankruptcy case.

**<u>Your claim may be reduced, modified, or denied.</u> You should read these papers carefully and discuss them with your attorney, if you have one.**

If you do not want the court to deny or change your claim, then on or before <u>July 18, 2018</u>, you or your lawyer must:

1.    File with the court a written response to the objection, explaining your position, at:

**U.S. Bankruptcy Court**
211 W. Fort Street, 17th Floor
Detroit, MI 48226

If you mail your response to the court for filing, you must mail it early enough so that the court will **receive** it on or before the date stated above. All attorneys are required to file pleadings electronically.

You must also mail a copy to undersigned counsel below.

2.    Attend the hearing on the objection, scheduled to be held on July 25, 2018 at 11:00 a.m. in the Courtroom of Judge Tucker, United States Bankruptcy Court, 211 W. Fort Street, 19th Floor, Detroit, MI 48226 unless your attendance is excused by mutual agreement between yourself and the objector's attorney. (Unless the matter is disposed of summarily as a matter of law, the hearing shall be a pre-trial conference only; neither testimony nor other evidence will be received. A pre-trial scheduling order may be issued as a result of the pre-trial conference.)

**If you or your attorney do not take these steps, the Court may deem that you do not oppose the objection to your claim, in which event the hearing will be canceled, and the objection sustained.**

                                   Respectfully submitted,
                                   ___/s/ Robert Bassel _____
                                   ROBERT N. BASSEL (P48420)
                                   Attorneys for Debtor
                                   P.O. Box T
                                   Clinton, MI 49236
DATED: 5/29/2018                   (248) 835-7683
                                   bbassel@gmail.com

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

In the Matter of:

PATIO MARKET, INC,                          Case No. 17-52595-tjt
                                            Chapter 11
          Debtor.                      Hon. THOMAS J. TUCKER
_____/

### PROOF OF SERVICE

The undersigned served, or caused to be served, copies of Debtor's Objection to Claim
and related documents upon the counsel of record, via the ECF system which is designed
to serve notice upon the following, where applicable:

Respectfully submitted,
___/s/ Robert Bassel _____
ROBERT N. BASSEL (P48420)
Attorneys for Debtor
P.O. Box T
Clinton, MI 49236
DATED: 5/29/2018                    (248) 835-7683
bbassel@gmail.com

Fill in this information to identify the case:

Debtor 1    PATIO MARKET, INC.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number    17-52595 TJT

## Official Form 410

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:    Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | Michigan Department of Treasury<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2. Has this claim been acquired from someone else? | ☑ No<br>☐ Yes.  From whom? _____ |

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Michigan Department of Treasury<br>Name | Michigan Department of Treasury/Revenue/AG<br>Name |
| Bankruptcy Unit, P.O. Box 30168<br>Number       Street | P.O. Box 30456<br>Number       Street |
| Lansing                  MI          48909<br>City                State          ZIP Code | Lansing                  MI          48909-7955<br>City                State          ZIP Code |
| Contact phone  (517) 241-5002 | Contact phone  (517) 241-5002 |
| Contact email  N/A | Contact email  N/A |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | |
|---|---|
| 4. Does this claim amend one already filed? | ☑ No<br>☐ Yes.  Claim number on court claims registry (if known) _____          Filed on  ____/____/_____<br>                                                                                                        MM  / DD  / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☑ No<br>☐ Yes.  Who made the earlier filing? _____ |

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:    __1336__ __ __ |

7. **How much is the claim?**    $ 309,453.00    . Does this amount include interest or other charges?

       ☐ No

       ☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Tax __ __ __ __ __ __ __ __ __ __ __ __ __

9. **Is all or part of the claim secured?**

☐ No

☑ Yes. The claim is secured by a lien on property.

   **Nature of property:**

   ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

   ☐ Motor vehicle

   ☑ Other. Describe:    MCL 205.29

   **Basis for perfection:**    See Attached

   Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

   **Value of property:**    $_____

   **Amount of the claim that is secured:**    $ 119,020.13

   **Amount of the claim that is unsecured:**    $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

   **Amount necessary to cure any default as of the date of the petition:**    $_____

   **Annual Interest Rate** (when case was filed) __4.7__ %

   ☑ Fixed

   ☐ Variable

10. **Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition.    $_____

11. **Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property: _____

The Michigan Department of Treasury has not identified a right of setoff or counterclaim. However, all rights of setoff are preserved and will be asserted to the extent lawful.

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☐ No | | Amount entitled to priority |
|---|---|---|---|

12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☑ Yes. *Check one:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $_____

☑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $ 112,865.38

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.  $_____

*\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.*

---

## Part 3: Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   03/02/2018
                   MM / DD / YYYY

Signature

Print the name of the person who is completing and signing this claim:

| Name | SANDRA BRAUN | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Departmental Technician | | |
| Company | Michigan Department of Treasury | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | P.O. Box 30168 | | |
| | Number      Street | | |
| | Lansing | MI | 48909 |
| | City | State | ZIP Code |
| Contact phone | (517) 241-5002 | Email | N/A |

| Michigan Department of Treasury | | | Case Number: | | Page 1 of 2 | |
|---|---|---|---|---|---|---|
| 4265 (11-04) | | 56119861 | 17-52595 TJT | | | 3205205 |
| **Sworn Summary** | | | Taxpayer Identification: | | Attorney General: | |
| Issued under federal code, Title XI | | | 1336 | | **ATTORNEY DETROIT** | |
| **Type of Claim:** Secured Original | | | | | | |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

Other Identification:

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| TU62226 | SAL | 07/01/13 | F1336 | DECEMBER 2012 | | $2,645.18 | $586.51 | $435.58 |
| TU62226 | WTH | 07/01/13 | F1336 | DECEMBER 2012 | | $77.90 | $19.48 | $15.48 |
| TV16747 | SAL | 07/29/13 | F1336 | JANUARY 2013 | * | $4,794.00 | $1,198.50 | $939.05 |
| TV16747 | WTH | 07/29/13 | F1336 | JANUARY 2013 | * | $150.00 | $37.50 | $29.30 |
| TV73185 | SAL | 09/03/13 | F1336 | FEBRUARY 2013 | * | $4,794.00 | $1,198.50 | $923.42 |
| TV73185 | WTH | 09/03/13 | F1336 | FEBRUARY 2013 | * | $150.00 | $37.50 | $28.82 |
| TW56482 | SAL | 10/02/13 | F1336 | MARCH 2013 | * | $4,794.00 | $1,198.50 | $906.12 |
| TW56482 | WTH | 10/02/13 | F1336 | MARCH 2013 | * | $150.00 | $37.50 | $28.28 |
| TX71938 | SAL | 11/04/13 | F1336 | APRIL 2013 | * | $4,794.00 | $1,198.50 | $889.38 |
| TX71938 | WTH | 11/04/13 | F1336 | APRIL 2013 | * | $150.00 | $37.50 | $27.77 |
| TY64694 | SAL | 12/12/13 | F1336 | MAY 2013 | * | $4,794.00 | $1,198.50 | $872.07 |
| TY64694 | WTH | 12/12/13 | F1336 | MAY 2013 | * | $150.00 | $37.50 | $27.22 |
| TZ30629 | SAL | 01/02/14 | F1336 | JUNE 2013 | * | $4,794.00 | $1,198.50 | $855.32 |
| TZ30629 | WTH | 01/02/14 | F1336 | JUNE 2013 | * | $150.00 | $37.50 | $26.70 |
| UA11293 | SAL | 02/03/14 | F1336 | JULY 2013 | * | $5,868.00 | $1,467.00 | $1,025.76 |
| UA11293 | WTH | 02/03/14 | F1336 | JULY 2013 | * | $177.00 | $44.25 | $31.00 |
| UA60135 | SAL | 03/03/14 | F1336 | AUGUST 2013 | * | $5,868.00 | $1,467.00 | $1,004.58 |
| UA60135 | WTH | 03/03/14 | F1336 | AUGUST 2013 | * | $177.00 | $44.25 | $30.36 |
| UB72787 | SAL | 05/13/14 | F1336 | SEPTEMBER 2013 | * | $5,868.00 | $1,467.00 | $984.08 |
| UB72787 | WTH | 05/13/14 | F1336 | SEPTEMBER 2013 | * | $177.00 | $44.25 | $29.74 |
| UD26612 | SAL | 09/02/14 | F1336 | JANUARY 2014 | | $2,776.21 | $694.05 | $425.80 |
| UD26612 | WTH | 09/02/14 | F1336 | JANUARY 2014 | | $43.53 | $10.88 | $6.69 |
| UD54703 | SAL | 09/22/14 | F1336 | FEBRUARY 2014 | | $2,776.21 | $694.05 | $416.75 |
| UD54703 | WTH | 09/22/14 | F1336 | FEBRUARY 2014 | | $43.53 | $10.88 | $6.55 |
| UE67399 | SAL | 10/24/14 | F1336 | MARCH 2014 | | $2,776.21 | $694.05 | $406.73 |
| UE67399 | WTH | 10/24/14 | F1336 | MARCH 2014 | | $43.53 | $10.88 | $6.39 |
| UF37547 | SAL | 11/12/14 | F1336 | APRIL 2014 | | $2,776.21 | $694.05 | $397.03 |
| UF37547 | WTH | 11/12/14 | F1336 | APRIL 2014 | | $43.53 | $10.88 | $6.24 |

**Debt Codes:**

WTH - WITHHOLDING TAX          SAL - SALES TAX

Continued On Next Page

| TOTAL CLAIM | |
|---|---|

* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature                                              Date:        03/02/2018

| Michigan Department of Treasury 56119661 | Case Number: 17-52595 TJT | Page 2 of 2 3205205 |
|---|---|---|
| **Sworn Summary** Issued under federal code, Title XI **Type of Claim:** Secured Original | **Taxpayer Identification:** 1336 | **Attorney General:** ATTORNEY DETROIT |

**PATIO MARKET, INC.**

32240 W. JEFFERSON
ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| UG12656 | SAL | 12/01/14 | F1336 | MAY 2014 | | $2,776.21 | $694.05 | $387.01 |
| UG12656 | WTH | 12/01/14 | F1336 | MAY 2014 | | $43.53 | $10.88 | $6.09 |
| UG70985 | SAL | 12/30/14 | F1336 | JUNE 2014 | | $2,776.21 | $694.05 | $377.31 |
| UG70985 | WTH | 12/30/14 | F1336 | JUNE 2014 | | $43.53 | $10.88 | $5.93 |
| UI02237 | SAL | 03/24/15 | F1336 | JULY 2014 | | $2,776.21 | $694.05 | $367.30 |
| UI02237 | WTH | 03/24/15 | F1336 | JULY 2014 | | $43.53 | $10.88 | $5.78 |
| UI10180 | SAL | 03/24/15 | F1336 | AUGUST 2014 | | $2,776.21 | $694.05 | $357.28 |
| UI10180 | WTH | 03/24/15 | F1336 | AUGUST 2014 | | $43.53 | $10.88 | $5.62 |
| UI43909 | SAL | 03/31/15 | F1336 | SEPTEMBER 2014 | | $2,776.21 | $694.05 | $347.58 |
| UI43909 | WTH | 03/31/15 | F1336 | SEPTEMBER 2014 | | $43.53 | $10.88 | $5.45 |
| UJ81176 | SAL | 05/04/15 | F1336 | DECEMBER 2014 | | $2,776.21 | $694.05 | $317.84 |
| UJ81176 | WTH | 05/04/15 | F1336 | DECEMBER 2014 | | $43.53 | $10.87 | $5.00 |
| UJ81177 | SAL | 05/04/15 | F1336 | NOVEMBER 2014 | | $2,776.21 | $694.05 | $327.86 |
| UJ81177 | WTH | 05/04/15 | F1336 | NOVEMBER 2014 | | $43.53 | $10.88 | $5.16 |
| UJ81178 | SAL | 05/04/15 | F1336 | OCTOBER 2014 | | $2,776.21 | $694.05 | $337.55 |
| UJ81178 | WTH | 05/04/15 | F1336 | OCTOBER 2014 | | $43.53 | $10.88 | $5.31 |

**Debt Codes:**

WTH - WITHHOLDING TAX            SAL - SALES TAX

| | $84,358.96 | $21,014.89 | $13,646.28 |
|---|---|---|---|
| **TOTAL CLAIM** | | $119,020.13 | |

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

| Signature | | Date: | 03/02/2018 |
|---|---|---|---|

NOTICE OF STATE TAX LIEN

828 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No. Prim F381721336 Sec F381721336 | Lien No. 1927512 |
|---|---|

PO BOX 30199

LANSING, MI 48909     Page 1 of 3

PATIO MARKET INC
32234 W JEFFERSON AVE

ROCKWOOD MI 48173-0000

For optional use by recording office

LIBER
PAGE
DATE 10/19/15
FILING NO. 2015144941-0
ON PERSONAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and interest identified below remain unpaid. A lien in favor of the State of Michigan exists on all your property and rights to property both real and personal in the below total due, plus any future, penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 07/01/13 | TU62226 | $2,935.81 |
| WITHHOLDING TAX | 07/01/13 | TU62226 | $97.65 |
| SALES TAX | 07/29/13 | TV16747 | $6,523.88 |
| WITHHOLDING TAX | 07/29/13 | TV16747 | $204.06 |
| SALES TAX | 09/03/13 | TV73185 | $6,508.25 |
| WITHHOLDING TAX | 09/03/13 | TV73185 | $203.58 |
| SALES TAX | 10/02/13 | TW56482 | $6,490.95 |
| WITHHOLDING TAX | 10/02/13 | TW56482 | $203.04 |
| SALES TAX | 11/04/13 | TX71938 | $6,474.21 |
| WITHHOLDING TAX | 11/04/13 | TX71938 | $202.53 |
| SALES TAX | 12/12/13 | TY64694 | $6,456.90 |
| WITHHOLDING TAX | 12/12/13 | TY64694 | $201.98 |
| SALES TAX | 01/02/14 | TZ30629 | $6,440.15 |
| WITHHOLDING TAX | 01/02/14 | TZ30629 | $201.46 |
| SALES TAX | 02/03/14 | UA11293 | $7,861.80 |
| WITHHOLDING TAX | 02/03/14 | UA11293 | $237.17 |
| SALES TAX | 03/03/14 | UA60135 | $7,840.62 |
| WITHHOLDING TAX | 03/03/14 | UA60135 | $236.53 |
| SALES TAX | 05/13/14 | UB72787 | $7,820.12 |
| WITHHOLDING TAX | 05/13/14 | UB72787 | $235.91 |

TOTAL DUE    $111,331.76

Filed With: SECRETARY OF STATE

Ann E. Good, Director, Office of Collections

Date
10/06/15



NOTICE OF STATE TAX LIEN

826 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No. Prim F381721336 | Lien No. 1927512 |
| Sec F381721336 | |

PO BOX 30199

LANSING, MI 48909 Page 2 of 3

PATIO MARKET INC
32234 W JEFFERSON AVE



ROCKWOOD MI 48173-0000

For optional use by recording office

LIBER
PAGE
DATE 10/19/15
FILING NO. 2015144941-0
ON PERSONAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and interest identified below remain unpaid. A lien in favor of the State of Michigan exists on all your property and rights to property both real and personal in the below total due, plus any future, penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 09/02/14 | UD26612 | $3,660.01 |
| WITHHOLDING TAX | 09/02/14 | UD26612 | $57.39 |
| SALES TAX | 09/22/14 | UD54703 | $3,650.96 |
| WITHHOLDING TAX | 09/22/14 | UD54703 | $57.25 |
| SALES TAX | 10/24/14 | UE67399 | $3,640.94 |
| WITHHOLDING TAX | 10/24/14 | UE67399 | $57.09 |
| SALES TAX | 11/12/14 | UF37547 | $3,631.24 |
| WITHHOLDING TAX | 11/12/14 | UF37547 | $56.94 |
| SALES TAX | 12/01/14 | UG12656 | $3,621.22 |
| WITHHOLDING TAX | 12/01/14 | UG12656 | $56.79 |
| SALES TAX | 12/30/14 | UG70985 | $3,611.52 |
| WITHHOLDING TAX | 12/30/14 | UG70985 | $56.63 |
| SALES TAX | 03/24/15 | UI02237 | $3,601.51 |
| WITHHOLDING TAX | 03/24/15 | UI02237 | $56.48 |
| SALES TAX | 03/24/15 | UI10180 | $3,591.49 |
| WITHHOLDING TAX | 03/24/15 | UI10180 | $56.32 |
| SALES TAX | 03/31/15 | UI43909 | $3,581.79 |
| WITHHOLDING TAX | 03/31/15 | UI43909 | $56.15 |
| SALES TAX | 05/04/15 | UJ81176 | $3,552.05 |
| WITHHOLDING TAX | 05/04/15 | UJ81176 | $55.69 |

**TOTAL DUE** $111,331.76

Filed With: SECRETARY OF STATE

Ann E. Good, Director, Office of Collections

Date
10/06/15

NOTICE OF STATE TAX LIEN

826 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No.  Prim F381721336 | Lien No.  1927512 | PO BOX 30199 |
| Sec  F381721336 | | |

LANSING, MI     48909        Page 3 of 3

PATIO MARKET INC
32234 W JEFFERSON AVE

For optional use by recording office

    LIBER
    PAGE
    DATE  10/19/15
    FILING NO. 2015144941-0

ROCKWOOD   MI 48173-0000

ON PERSONAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and
interest identified below remain unpaid.  A lien in favor of the State of Michigan exists on all your
property and rights to property both real and personal in the below total due, plus any future,
penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 05/04/15 | UJ81177 | $3,562.07 |
| WITHHOLDING TAX | 05/04/15 | UJ81177 | $55.86 |
| SALES TAX | 05/04/15 | UJ81178 | $3,571.76 |
| WITHHOLDING TAX | 05/04/15 | UJ81178 | $56.01 |

**TOTAL DUE**     $111,331.76

Filed With:  SECRETARY OF STATE

| | Date |
| Ann E. Good, Director, Office of Collections | 10/06/15 |



NOTICE OF STATE TAX LIEN

826 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No. Prim F381721336 Sec F381721336 | Lien No. 1927513 |
|---|---|

PO BOX 30199

LANSING, MI 48909 Page 1 of 3

PATIO MARKET INC
32234 W JEFFERSON AVE

ROCKWOOD MI 48173-0000

For optional use by recording office

LIBER 52542
PAGE 609
DATE 10/26/15
FILING NO. 2015403803
ON REAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and interest identified below remain unpaid. A lien in favor of the State of Michigan exists on all your property and rights to property both real and personal in the below total due, plus any future, penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 07/01/13 | TU62226 | $2,935.81 |
| WITHHOLDING TAX | 07/01/13 | TU62226 | $97.65 |
| SALES TAX | 07/29/13 | TV16747 | $6,523.88 |
| WITHHOLDING TAX | 07/29/13 | TV16747 | $204.06 |
| SALES TAX | 09/03/13 | TV73185 | $6,508.25 |
| WITHHOLDING TAX | 09/03/13 | TV73185 | $203.58 |
| SALES TAX | 10/02/13 | TW56482 | $6,490.95 |
| WITHHOLDING TAX | 10/02/13 | TW56482 | $203.04 |
| SALES TAX | 11/04/13 | TX71938 | $6,474.21 |
| WITHHOLDING TAX | 11/04/13 | TX71938 | $202.53 |
| SALES TAX | 12/12/13 | TY64694 | $6,456.90 |
| WITHHOLDING TAX | 12/12/13 | TY64694 | $201.98 |
| SALES TAX | 01/02/14 | TZ30629 | $6,440.15 |
| WITHHOLDING TAX | 01/02/14 | TZ30629 | $201.46 |
| SALES TAX | 02/03/14 | UA11293 | $7,861.80 |
| WITHHOLDING TAX | 02/03/14 | UA11293 | $237.17 |
| SALES TAX | 03/03/14 | UA60135 | $7,840.62 |
| WITHHOLDING TAX | 03/03/14 | UA60135 | $236.53 |
| SALES TAX | 05/13/14 | UB72787 | $7,820.12 |
| WITHHOLDING TAX | 05/13/14 | UB72787 | $235.91 |

**TOTAL DUE** $111,331.76

Filed With: WAYNE COUNTY

Date
10/06/15

Ann E. Good, Director, Office of Collections

NOTICE OF STATE TAX LIEN

826 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No.  Prim F381721336<br>Sec  F381721336 | Lien No.  1927513 |
|---|---|

PO BOX 30199

LANSING, MI    48909          Page 2 of 3

PATIO MARKET INC
32234 W JEFFERSON AVE



ROCKWOOD    MI 48173-0000

For optional use by recording office

LIBER  52542
PAGE  609
DATE  10/26/15
FILING NO. 2015403803
ON REAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and
interest identified below remain unpaid.  A lien in favor of the State of Michigan exists on all your
property and rights to property both real and personal in the below total due, plus any future,
penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 09/02/14 | UD26612 | $3,660.01 |
| WITHHOLDING TAX | 09/02/14 | UD26612 | $57.39 |
| SALES TAX | 09/22/14 | UD54703 | $3,650.96 |
| WITHHOLDING TAX | 09/22/14 | UD54703 | $57.25 |
| SALES TAX | 10/24/14 | UE67399 | $3,640.94 |
| WITHHOLDING TAX | 10/24/14 | UE67399 | $57.09 |
| SALES TAX | 11/12/14 | UF37547 | $3,631.24 |
| WITHHOLDING TAX | 11/12/14 | UF37547 | $56.94 |
| SALES TAX | 12/01/14 | UG12656 | $3,621.22 |
| WITHHOLDING TAX | 12/01/14 | UG12656 | $56.79 |
| SALES TAX | 12/30/14 | UG70985 | $3,611.52 |
| WITHHOLDING TAX | 12/30/14 | UG70985 | $56.63 |
| SALES TAX | 03/24/15 | UI02237 | $3,601.51 |
| WITHHOLDING TAX | 03/24/15 | UI02237 | $56.48 |
| SALES TAX | 03/24/15 | UI10180 | $3,591.49 |
| WITHHOLDING TAX | 03/24/15 | UI10180 | $56.32 |
| SALES TAX | 03/31/15 | UI43909 | $3,581.79 |
| WITHHOLDING TAX | 03/31/15 | UI43909 | $56.15 |
| SALES TAX | 05/04/15 | UJ81176 | $3,552.05 |
| WITHHOLDING TAX | 05/04/15 | UJ81176 | $55.69 |

**TOTAL DUE**          $111,331.76

Filed With:  WAYNE COUNTY

Ann E. Good, Director, Office of Collections

Date

10/06/15

NOTICE OF STATE TAX LIEN

826 (Formerly C4531; Rev. 10/00.) TCO2/F01
Michigan Dept. of Treasury - Collections

| Account No.   Prim F381721336 | Lien No.   1927513 |
| Sec   F381721336 | |

PATIO MARKET INC
32234 W JEFFERSON AVE



ROCKWOOD    MI 48173-0000

PO BOX 30199

LANSING, MI    48909    Page 3 of 3

For optional use by recording office

LIBER   52542
PAGE   609
DATE   10/26/15
FILING NO. 2015403803
ON REAL PROPERTY

Under P.A. 203 of 1968, as amended, you are notified by this document the taxes, penalties and
interest identified below remain unpaid.  A lien in favor of the State of Michigan exists on all your
property and rights to property both real and personal in the below total due, plus any future,
penalties, interest, or other costs. The lien attaches to property you own now and that you acquire.

| Tax | Assessment Date | Assessment No. | Unpaid Balance of Assessment |
|---|---|---|---|
| SALES TAX | 05/04/15 | UJ81177 | $3,562.07 |
| WITHHOLDING TAX | 05/04/15 | UJ81177 | $55.86 |
| SALES TAX | 05/04/15 | UJ81178 | $3,571.76 |
| WITHHOLDING TAX | 05/04/15 | UJ81178 | $56.01 |

**TOTAL DUE**    $111,331.76

Filed With:  WAYNE COUNTY

Ann E. Good, Director, Office of Collections

Date

10/06/15



| Michigan Department of Treasury | 56119861 | **Case Number:** | ***Page 1 of 3*** |
|---|---|---|---|
| 4265 (11-04) | | 17-52595 TJT | 3205205 |
| **Sworn Summary** | | **Taxpayer Identification:** | **Attorney General:** |
| Issued under federal code, Title XI | | 1336 | **ATTORNEY DETROIT** |
| **Type of Claim: Priority** Original | | | |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| TL90553 | WTH | 06/11/12 | F1336 | DECEMBER 2011 | | $0.00 | $0.00 | $0.09 |
| TP57194 | WTH | 10/29/12 | F1336 | APRIL 2012 | | $77.90 | $0.00 | $17.75 |
| TR24514 | WTH | 01/10/13 | F1336 | JUNE 2012 | | $77.90 | $0.00 | $17.19 |
| TR82997 | WTH | 02/04/13 | F1336 | JULY 2012 | | $77.90 | $0.00 | $16.92 |
| TT29392 | WTH | 04/18/13 | F1336 | AUGUST 2012 | | $77.90 | $0.00 | $16.63 |
| TT29393 | WTH | 04/18/13 | F1336 | SEPTEMBER 2012 | | $77.90 | $0.00 | $16.36 |
| TT64490 | WTH | 05/07/13 | F1336 | OCTOBER 2012 | | $77.90 | $0.00 | $16.09 |
| TU15028 | WTH | 06/04/13 | F1336 | NOVEMBER 2012 | | $77.90 | $0.00 | $15.81 |
| UB72788 | WTH | 05/13/14 | F1336 | OCTOBER 2013 | * | $177.00 | $0.00 | $29.03 |
| UB99875 | WTH | 06/03/14 | F1336 | NOVEMBER 2013 | * | $177.00 | $0.00 | $28.40 |
| UC77830 | WTH | 07/28/14 | F1336 | DECEMBER 2013 | * | $177.00 | $0.00 | $27.65 |
| UP36424 | MWT | 09/06/16 | F1336 | SEPTEMBER 2015 | | $46.16 | $0.00 | $3.82 |
| UP36425 | MWT | 09/06/16 | F1336 | OCTOBER 2015 | | $57.70 | $0.00 | $4.58 |
| UP36426 | MST | 09/06/16 | F1336 | SEPTEMBER 2015 | | $3,249.87 | $0.00 | $268.75 |
| UP36427 | MST | 09/06/16 | F1336 | OCTOBER 2015 | | $3,477.28 | $0.00 | $275.03 |
| US12240 | MWT | 12/19/16 | F1336 | DECEMBER 2015 | | $39.36 | $0.00 | $2.85 |
| US12241 | MWT | 12/19/16 | F1336 | JANUARY 2016 | | $149.45 | $0.00 | $10.20 |
| US12242 | MWT | 12/19/16 | F1336 | APRIL 2016 | | $26.90 | $0.00 | $1.56 |
| US12246 | MST | 12/19/16 | F1336 | DECEMBER 2015 | | $3,499.08 | $0.00 | $251.93 |
| US12247 | MST | 12/19/16 | F1336 | JANUARY 2016 | | $2,625.59 | $0.00 | $178.95 |
| US12248 | MST | 12/19/16 | F1336 | APRIL 2016 | | $3,570.76 | $0.00 | $206.92 |
| US12249 | MST | 12/19/16 | F1336 | MAY 2016 | | $4,016.60 | $0.00 | $218.30 |
| US12250 | MST | 12/19/16 | F1336 | JUNE 2016 | | $4,528.28 | $0.00 | $229.99 |
| US80427 | MST | 01/13/17 | F1336 | JULY 2016 | | $4,013.62 | $0.00 | $187.90 |
| US87413 | MWT | 01/13/17 | F1336 | AUGUST 2015 | | $72.68 | $0.00 | $6.26 |
| US87414 | MWT | 01/13/17 | F1336 | NOVEMBER 2015 | | $39.36 | $0.00 | $3.00 |
| US87415 | MWT | 01/13/17 | F1336 | JANUARY 2015 | | $69.34 | $0.00 | $7.73 |
| US87416 | MWT | 01/13/17 | F1336 | FEBRUARY 2015 | | $69.34 | $0.00 | $7.50 |

Continued On Next Page

**Debt Codes:**

WTH - WITHHOLDING TAX         MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX

| **TOTAL CLAIM** | |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature                                                                     Date:        03/02/2018

| Michigan Department of Treasury | | 56119861 | **Case Number:** | **Page 2 of 3** |
| 4265 (11-04) | | | 17-52595 TJT | |
| **Sworn Summary** | | | | 3205205 |
| Issued under federal code, Title XI | | | **Taxpayer Identification:** | **Attorney General:** |
| **Type of Claim:** Priority | | | 1336 | **ATTORNEY DETROIT** |
| Original | | | | |

PATIO MARKET, INC.

32240 W. JEFFERSON
ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| US87417 | MWT | 01/13/17 | F1336 | MARCH 2015 | | $69.34 | $0.00 | $7.25 |
| US87418 | MWT | 01/13/17 | F1336 | APRIL 2015 | | $69.34 | $0.00 | $7.01 |
| US87419 | MWT | 01/13/17 | F1336 | MAY 2015 | | $69.34 | $0.00 | $6.74 |
| US87420 | MWT | 01/13/17 | F1336 | JUNE 2015 | | $69.34 | $0.00 | $6.51 |
| US87421 | MST | 01/13/17 | F1336 | AUGUST 2015 | | $3,626.34 | $0.00 | $312.18 |
| US87422 | MST | 01/13/17 | F1336 | NOVEMBER 2015 | | $2,782.98 | $0.00 | $210.09 |
| US87423 | MST | 01/13/17 | F1336 | JANUARY 2015 | | $2,662.19 | $0.00 | $295.19 |
| US87424 | MST | 01/13/17 | F1336 | FEBRUARY 2015 | | $2,662.19 | $0.00 | $286.51 |
| US87425 | MST | 01/13/17 | F1336 | MARCH 2015 | | $2,662.19 | $0.00 | $276.90 |
| US87426 | MST | 01/13/17 | F1336 | APRIL 2015 | | $2,662.19 | $0.00 | $267.60 |
| US87427 | MST | 01/13/17 | F1336 | MAY 2015 | | $2,662.19 | $0.00 | $257.37 |
| US87428 | MST | 01/13/17 | F1336 | JUNE 2015 | | $2,662.19 | $0.00 | $248.69 |
| UT87070 | MST | 03/03/17 | F1336 | AUGUST 2016 | | $3,977.54 | $0.00 | $172.36 |
| UT87071 | MWT | 03/03/17 | F1336 | AUGUST 2016 | | $155.96 | $0.00 | $6.76 |
| UU27467 | MST | 04/06/17 | F1336 | SEPTEMBER 2016 | | $4,120.85 | $0.00 | $163.70 |
| UU27468 | MWT | 04/06/17 | F1336 | SEPTEMBER 2016 | | $194.95 | $0.00 | $7.74 |
| UU57947 | MST | 05/04/17 | F1336 | OCTOBER 2016 | | $3,135.18 | $0.00 | $112.45 |
| UU57948 | MWT | 05/04/17 | F1336 | OCTOBER 2016 | | $155.96 | $0.00 | $5.60 |
| UU93254 | MST | 06/02/17 | F1336 | NOVEMBER 2016 | | $3,166.08 | $0.00 | $102.56 |
| UU93255 | MWT | 06/02/17 | F1336 | NOVEMBER 2016 | | $155.96 | $0.00 | $5.05 |
| UV29859 | MST | 07/05/17 | F1336 | DECEMBER 2016 | | $3,630.35 | $0.00 | $103.82 |
| UV29860 | MWT | 07/05/17 | F1336 | DECEMBER 2016 | | $194.95 | $0.00 | $5.57 |
| UV36745 | MWT | 07/10/17 | F1336 | MARCH 2016 | | $212.60 | $0.00 | $13.06 |
| UV36746 | MST | 07/10/17 | F1336 | MARCH 2016 | | $3,162.59 | $0.00 | $194.27 |
| UW08201 | MST | 08/24/17 | F1336 | JANUARY 2017 | | $2,433.89 | $0.00 | $60.03 |
| UW08202 | MWT | 08/24/17 | F1336 | JANUARY 2017 | | $211.84 | $0.00 | $5.25 |
| UW92583 | MST | 09/21/17 | F1336 | FEBRUARY 2017 | | $2,600.96 | $0.00 | $55.47 |
| UW92584 | MWT | 09/21/17 | F1336 | FEBRUARY 2017 | | $151.68 | $0.00 | $3.25 |

Continued On Next Page

**Debt Codes:**

WTH - WITHHOLDING TAX                MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX

| **TOTAL CLAIM** | |
|---|---|

* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature                                                                    Date:    03/02/2018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Sworn Summary** | | | | | **Taxpayer Identification:** | | **Attorney General:** | |
| Issued under federal code, Title XI | | | | | 1336 | | **ATTORNEY DETROIT** | |
| **Type of Claim: Priority** Original | | | | | | | | |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est. | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| UX88841 | MST | 10/24/17 | F1336 | MARCH 2017 | | $3,173.35 | $0.00 | $55.57 |
| UX88842 | MWT | 10/24/17 | F1336 | MARCH 2017 | | $189.60 | $0.00 | $3.32 |
| UY70252 | MWT | 11/27/17 | F1336 | APRIL 2017 | | $151.68 | $0.00 | $2.06 |
| UY70253 | MST | 11/27/17 | F1336 | APRIL 2017 | | $3,823.07 | $0.00 | $51.84 |
| UZ31244 | MST | 12/21/17 | F1336 | MAY 2017 | | $3,717.17 | $0.00 | $37.11 |
| UZ31245 | MWT | 12/21/17 | F1336 | MAY 2017 | | $151.68 | $0.00 | $1.52 |
| UZ69500 | MST | 11/15/17 | F1336 | JUNE 2017 | | $5,678.00 | $0.00 | $35.08 |
| UZ69501 | MWT | 01/24/18 | F1336 | JUNE 2017 | | $197.75 | $0.00 | $1.21 |
| VA0GH6U | MST | 01/09/18 | F1336 | JULY 2017 | | $4,364.08 | $0.00 | $8.98 |
| VA0GH6V | MWT | 01/09/18 | F1336 | JULY 2017 | | $151.68 | $0.00 | $0.31 |
| VA0KR2U | MST | 02/16/18 | F1336 | AUGUST 2017 | | $4,855.32 | $0.00 | $0.00 |

**Debt Codes:**

WTH - WITHHOLDING TAX          MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX

| $107,402.21 | $0.00 | $5,463.17 |
|---|---|---|

| **TOTAL CLAIM** | **$112,865.38** |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

| Signature | | Date: | 03/02/2018 |
|---|---|---|---|

| Michigan Department of Treasury | | | | Case Number:<br>17-52595 TJT | | | |
|---|---|---|---|---|---|---|---|
| 4265 (11-04) 56119861 | | | | | | | 3205205 |
| **Sworn Summary** | | | | **Taxpayer Identification:**<br>1336 | | **Attorney General:**<br>ATTORNEY DETROIT | |
| Issued under federal code, Title XI | | | | | | | |
| **Type of Claim:** Unsecured<br>Original | | | | | | | |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| TL90553 | SAL | 06/11/12 | F1336 | DECEMBER 2011 | | $7.28 | $108.89 | $5.46 |
| TL90553 | WTH | 06/11/12 | F1336 | DECEMBER 2011 | | $0.00 | $2.63 | $0.00 |
| TM11114 | WTH | 04/10/12 | F1336 | 10/11 NSF CK#996 | | $0.00 | $50.00 | $0.00 |
| TP57194 | SAL | 10/29/12 | F1336 | APRIL 2012 | | $2,810.00 | $702.50 | $640.19 |
| TP57194 | WTH | 10/29/12 | F1336 | APRIL 2012 | | $0.00 | $19.48 | $0.00 |
| TR24514 | SAL | 01/10/13 | F1336 | JUNE 2012 | | $2,810.00 | $702.50 | $620.00 |
| TR24514 | WTH | 01/10/13 | F1336 | JUNE 2012 | | $0.00 | $19.48 | $0.00 |
| TR67213 | MBT | 01/17/13 | F1336 | 1/1/2011 - 12/31/2011 | | $1,064.00 | $266.00 | $244.91 |
| TR82997 | SAL | 02/04/13 | F1336 | JULY 2012 | | $2,810.00 | $702.50 | $610.25 |
| TR82997 | WTH | 02/04/13 | F1336 | JULY 2012 | | $0.00 | $19.48 | $0.00 |
| TT29392 | SAL | 04/18/13 | F1336 | AUGUST 2012 | | $2,810.00 | $702.50 | $599.98 |
| TT29392 | WTH | 04/18/13 | F1336 | AUGUST 2012 | | $0.00 | $19.48 | $0.00 |
| TT29393 | SAL | 04/18/13 | F1336 | SEPTEMBER 2012 | | $2,810.00 | $702.50 | $590.04 |
| TT29393 | WTH | 04/18/13 | F1336 | SEPTEMBER 2012 | | $0.00 | $19.48 | $0.00 |
| TT64490 | SAL | 05/07/13 | F1336 | OCTOBER 2012 | | $2,810.00 | $702.50 | $580.27 |
| TT64490 | WTH | 05/07/13 | F1336 | OCTOBER 2012 | | $0.00 | $19.48 | $0.00 |
| TU15028 | SAL | 06/04/13 | F1336 | NOVEMBER 2012 | | $2,483.44 | $620.86 | $504.04 |
| TU15028 | WTH | 06/04/13 | F1336 | NOVEMBER 2012 | | $0.00 | $19.48 | $0.00 |
| UB72788 | SAL | 05/13/14 | F1336 | OCTOBER 2013 | * | $5,868.00 | $1,467.00 | $962.26 |
| UB72788 | WTH | 05/13/14 | F1336 | OCTOBER 2013 | * | $0.00 | $44.25 | $0.00 |
| UB99875 | SAL | 06/03/14 | F1336 | NOVEMBER 2013 | * | $5,868.00 | $1,467.00 | $941.41 |
| UB99875 | WTH | 06/03/14 | F1336 | NOVEMBER 2013 | * | $0.00 | $44.25 | $0.00 |
| UC77830 | SAL | 07/28/14 | F1336 | DECEMBER 2013 | * | $5,868.00 | $1,467.00 | $921.23 |
| UC77830 | WTH | 07/28/14 | F1336 | DECEMBER 2013 | * | $0.00 | $44.25 | $0.00 |
| UP36424 | MWT | 09/06/16 | F1336 | SEPTEMBER 2015 | | $0.00 | $11.54 | $0.00 |
| UP36425 | MWT | 09/06/16 | F1336 | OCTOBER 2015 | | $0.00 | $14.43 | $0.00 |
| UP36426 | MST | 09/06/16 | F1336 | SEPTEMBER 2015 | | $0.00 | $812.46 | $0.00 |
| UP36427 | MST | 09/06/16 | F1336 | OCTOBER 2015 | | $0.00 | $869.32 | $0.00 |

Continued On Next Page

**Debt Codes:**

WTH - WITHHOLDING TAX     MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX     MBT - MICHIGAN BUSINESS TAX

SAL - SALES TAX

| TOTAL CLAIM | |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature        Date:   03/02/2018

Michigan Department of Treasury  56119861
4265 (11-04)

**Sworn Summary**

Issued under federal code, Title XI

**Type of Claim: Unsecured**
Original

| Case Number: | Page 2 of 4 |
|---|---|
| 17-52595 TJT | 3205205 |
| **Taxpayer Identification:** | **Attorney General:** |
| 1336 | **ATTORNEY DETROIT** |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI, 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| UP36428 | MST | 06/27/16 | F1336 | 12/15 NSF CK | | $0.00 | $50.00 | $0.00 |
| UP45563 | MST | 06/30/16 | F1336 | 03/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UP97829 | MST | 07/19/16 | F1336 | 04/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UP98992 | MWT | 07/21/16 | F1336 | 05/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| US12240 | MWT | 12/19/16 | F1336 | DECEMBER 2015 | | $0.00 | $9.84 | $0.00 |
| US12241 | MWT | 12/19/16 | F1336 | JANUARY 2016 | | $0.00 | $37.36 | $0.00 |
| US12242 | MWT | 12/19/16 | F1336 | APRIL 2016 | | $0.00 | $6.73 | $0.00 |
| US12243 | MWT | 10/10/16 | F1336 | 07/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| US12244 | MWT | 10/10/16 | F1336 | 06/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| US12245 | MWT | 10/10/16 | F1336 | 08/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| US12246 | MST | 12/19/16 | F1336 | DECEMBER 2015 | | $0.00 | $874.77 | $0.00 |
| US12247 | MST | 12/19/16 | F1336 | JANUARY 2016 | | $0.00 | $656.40 | $0.00 |
| US12248 | MST | 12/19/16 | F1336 | APRIL 2016 | | $0.00 | $892.68 | $0.00 |
| US12249 | MST | 12/19/16 | F1336 | MAY 2016 | | $0.00 | $1,004.15 | $0.00 |
| US12250 | MST | 12/19/16 | F1336 | JUNE 2016 | | $0.00 | $1,132.05 | $0.00 |
| US80427 | MST | 01/13/17 | F1336 | JULY 2016 | | $0.00 | $1,003.40 | $0.00 |
| US87413 | MWT | 01/13/17 | F1336 | AUGUST 2015 | | $0.00 | $18.17 | $0.00 |
| US87414 | MWT | 01/13/17 | F1336 | NOVEMBER 2015 | | $0.00 | $9.84 | $0.00 |
| US87415 | MWT | 01/13/17 | F1336 | JANUARY 2015 | | $0.00 | $17.34 | $0.00 |
| US87416 | MWT | 01/13/17 | F1336 | FEBRUARY 2015 | | $0.00 | $17.34 | $0.00 |
| US87417 | MWT | 01/13/17 | F1336 | MARCH 2015 | | $0.00 | $17.34 | $0.00 |
| US87418 | MWT | 01/13/17 | F1336 | APRIL 2015 | | $0.00 | $17.34 | $0.00 |
| US87419 | MWT | 01/13/17 | F1336 | MAY 2015 | | $0.00 | $17.34 | $0.00 |
| US87420 | MWT | 01/13/17 | F1336 | JUNE 2015 | | $0.00 | $17.34 | $0.00 |
| US87421 | MST | 01/13/17 | F1336 | AUGUST 2015 | | $0.00 | $906.59 | $0.00 |
| US87422 | MST | 01/13/17 | F1336 | NOVEMBER 2015 | | $0.00 | $695.75 | $0.00 |
| US87423 | MST | 01/13/17 | F1336 | JANUARY 2015 | | $0.00 | $665.55 | $0.00 |
| US87424 | MST | 01/13/17 | F1336 | FEBRUARY 2015 | | $0.00 | $665.55 | $0.00 |

Continued On Next Page

**Debt Codes:**

WTH - WITHHOLDING TAX          MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX          MBT - MICHIGAN BUSINESS TAX

SAL - SALES TAX

| TOTAL CLAIM | |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature

Date: 03/02/2018

| Michigan Department of Treasury | 56119861 | Case Number: | Page 3 of 4 |
|---|---|---|---|
| 4265 (11-04) | | 17-52595 TJT | 3205205 |
| **Sworn Summary** | | | |
| Issued under federal code, Title XI | | **Taxpayer Identification:** | **Attorney General:** |
| **Type of Claim:** Unsecured | | 1336 | **ATTORNEY DETROIT** |
| Original | | | |

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

Other Identification:

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| US87425 | MST | 01/13/17 | F1336 | MARCH 2015 | | $0.00 | $665.55 | $0.00 |
| US87426 | MST | 01/13/17 | F1336 | APRIL 2015 | | $0.00 | $665.55 | $0.00 |
| US87427 | MST | 01/13/17 | F1336 | MAY 2015 | | $0.00 | $665.55 | $0.00 |
| US87428 | MST | 01/13/17 | F1336 | JUNE 2015 | | $0.00 | $665.55 | $0.00 |
| US91397 | MWT | 11/02/16 | F1336 | 09/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UT59132 | MWT | 12/06/16 | F1336 | 10/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UT87070 | MST | 03/03/17 | F1336 | AUGUST 2016 | | $0.00 | $994.37 | $0.00 |
| UT87071 | MWT | 03/03/17 | F1336 | AUGUST 2016 | | $0.00 | $38.98 | $0.00 |
| UT94832 | MWT | 01/04/17 | F1336 | 11/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UU27467 | MST | 04/06/17 | F1336 | SEPTEMBER 2016 | | $0.00 | $1,030.21 | $0.00 |
| UU27468 | MWT | 04/06/17 | F1336 | SEPTEMBER 2016 | | $0.00 | $48.73 | $0.00 |
| UU38630 | MWT | 02/01/17 | F1336 | 12/16 NSF CK | | $0.00 | $50.00 | $0.00 |
| UU57947 | MST | 05/04/17 | F1336 | OCTOBER 2016 | | $0.00 | $783.78 | $0.00 |
| UU57948 | MWT | 05/04/17 | F1336 | OCTOBER 2016 | | $0.00 | $38.98 | $0.00 |
| UU74996 | MWT | 03/06/17 | F1336 | 01/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UU93254 | MST | 06/02/17 | F1336 | NOVEMBER 2016 | | $0.00 | $791.51 | $0.00 |
| UU93255 | MWT | 06/02/17 | F1336 | NOVEMBER 2016 | | $0.00 | $38.98 | $0.00 |
| UV00125 | MWT | 03/31/17 | F1336 | 02/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UV29859 | MST | 07/05/17 | F1336 | DECEMBER 2016 | | $0.00 | $907.58 | $0.00 |
| UV29860 | MWT | 07/05/17 | F1336 | DECEMBER 2016 | | $0.00 | $48.73 | $0.00 |
| UV36745 | MWT | 07/10/17 | F1336 | MARCH 2016 | | $0.00 | $53.15 | $0.00 |
| UV36746 | MST | 07/10/17 | F1336 | MARCH 2016 | | $0.00 | $790.65 | $0.00 |
| UV38397 | MWT | 05/04/17 | F1336 | 03/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UW01605 | MWT | 06/02/17 | F1336 | 04/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UW08201 | MST | 08/24/17 | F1336 | JANUARY 2017 | | $0.00 | $608.46 | $0.00 |
| UW08202 | MWT | 08/24/17 | F1336 | JANUARY 2017 | | $0.00 | $52.95 | $0.00 |
| UW85270 | MWT | 07/05/17 | F1336 | 05/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UW92583 | MST | 09/21/17 | F1336 | FEBRUARY 2017 | | $0.00 | $520.18 | $0.00 |

Continued On Next Page

**Debt Codes:**

WTH - WITHHOLDING TAX      MST - MICHIGAN SALES TAX

MWT - MICHIGAN WITHHOLDING TAX      MBT - MICHIGAN BUSINESS TAX

SAL - SALES TAX

| TOTAL CLAIM | |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature          Date:    03/02/2018

Michigan Department of Treasury
4265 (11-04)

**Sworn Summary**

Issued under federal code, Title XI

**Type of Claim: Unsecured**
Original

56119861

**Case Number:**
17-52595 TJT

**Page 4 of 4**
3205205

**Taxpayer Identification:**
1336

**Attorney General:**
ATTORNEY DETROIT

**PATIO MARKET, INC.**

32240 W. JEFFERSON

ROCKWOOD, MI. 48173

**Other Identification:**

F1336

| Assessment Number | Debt Code | Assessment Date | Account ID | Tax Period | *If Est | Tax Deficiency | Penalty | Interest |
|---|---|---|---|---|---|---|---|---|
| UW92584 | MWT | 09/21/17 | F1336 | FEBRUARY 2017 | | $0.00 | $30.33 | $0.00 |
| UX30870 | MWT | 08/02/17 | F1336 | 06/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UX88841 | MST | 10/24/17 | F1336 | MARCH 2017 | | $0.00 | $475.99 | $0.00 |
| UX88842 | MWT | 10/24/17 | F1336 | MARCH 2017 | | $0.00 | $28.44 | $0.00 |
| UY43887 | MWT | 09/01/17 | F1336 | 07/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UY70252 | MWT | 11/27/17 | F1336 | APRIL 2017 | | $0.00 | $15.16 | $0.00 |
| UY70253 | MST | 11/27/17 | F1336 | APRIL 2017 | | $0.00 | $382.30 | $0.00 |
| UZ18099 | MWT | 10/03/17 | F1336 | 08/17 NSF CK | | $0.00 | $50.00 | $0.00 |
| UZ31244 | MST | 12/21/17 | F1336 | MAY 2017 | | $0.00 | $185.85 | $0.00 |
| UZ31245 | MWT | 12/21/17 | F1336 | MAY 2017 | | $0.00 | $7.57 | $0.00 |
| UZ69500 | MST | 11/15/17 | F1336 | JUNE 2017 | | $0.00 | $283.90 | $0.00 |
| UZ69501 | MWT | 01/24/18 | F1336 | JUNE 2017 | | $0.00 | $9.88 | $0.00 |
| VA0GH6U | MST | 01/09/18 | F1336 | JULY 2017 | | $0.00 | $218.19 | $0.00 |
| VA0GH6V | MWT | 01/09/18 | F1336 | JULY 2017 | | $0.00 | $7.57 | $0.00 |

**Debt Codes:**

WTH - WITHHOLDING TAX            MST - MICHIGAN SALES TAX

| | | |
|---|---|---|
| $38,018.72 | $32,328.73 | $7,220.04 |

| TOTAL CLAIM | $77,567.49 |
|---|---|

\* An asterisk in this column indicates that tax liability is estimated based on the best information available since actual returns have not been filed. This claim will be adjusted when actual returns are filed.

SANDRA BRAUN _____ being duly sworn, deposes and says (s)he is authorized to act for the Department of Treasury and, to the best of her/his knowledge and belief, the defendant is indebted to the State of Michigan in this amount.

Signature

Date:    03/02/2018

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 36-1721336 | January 2012 |

|  | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|
| **Sales and Use Tax** | | | |
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 42,163.62 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 42,163.62 |
| **Allowable Deductions** | | | |
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | 578.72 |
| 5d. Exempt services | 5d. | | |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 6,178.43 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 2,004.14 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 8,761.29 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 33,402.33 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 2,004.14 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 2,004.14 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 6.68 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 1,997.46 |
| 13. Add line 12, columns A and B | | 13. | 1,997.46 |

**Use Tax on Items Purchased for Business or Personal Use ***

| | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | | x .06 = 14b. |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,178.40 |
| 16. Michigan income tax withheld | 16. | 42.00 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 2,039.46 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,039.46 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,039.46 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records.To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|---|
| 38-1721336 | February 2012 | | | | |

| **Sales and Use Tax** | | | |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 40,618.69 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 40,618.69 |

| **Allowable Deductions** | | | |
|---|---|---|---|
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | |
| 5d. Exempt services | 5d. | | 412.37 |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 5,946.67 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 1,939.23 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 8,298.27 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 32,320.42 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 1,939.23 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 1,939.23 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 6.46 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 1,932.77 |
| 13. Add line 12, columns A and B | | 13. | 1,932.77 |

| **Use Tax on Items Purchased for Business or Personal Use *** | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |

| **Withholding Tax** | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,178.40 |
| 16. Michigan income tax withheld | 16. | 42.00 |

| **SUMMARY** | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 1,974.77 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 1,974.77 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 1,974.77 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

**PATIO MARKET, INC., 2606, 03/29/2018**

Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | March 2012 |

| | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|
| **Sales and Use Tax** | | | | |
| 1. | Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 59,614.54 |
| 2. | Rentals of tangible property and/or accommodations | 2. | | |
| 3. | Telecommunications services | 3. | | |
| 4. | Add lines 1, 2 and 3 | 4. | | 59,614.54 |
| **Allowable Deductions** | | | | |
| 5a. | Resale | 5a. | | |
| 5b. | Industrial processing or agricultural producing | 5b. | | |
| 5c. | Interstate commerce | 5c. | | |
| 5d. | Exempt services | 5d. | | 514.95 |
| 5e. | Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. | Food for human/home consumption | 5f. | | 7,451.14 |
| 5g. | Bad debts | 5g. | | |
| 5h. | Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. | Other. Identify: | 5i. | | |
| 5j. | Tax included in gross sales (line 1) | 5j. | | 2,923.50 |
| 5k. | Total allowable deductions. Add lines 5a - 5j | 5k. | | 10,889.59 |
| 6. | Taxable balance. Subtract line 5k from line 4 | 6. | | 48,724.95 |
| 7. | Tax rate | 7. | x .06 | x .06 |
| 8. | Tax due by rate. Multiply line 6 by line 7 | 8. | | 2,923.50 |
| 9. | Tax collected in excess of line 8 | 9. | | |
| 10. | Add lines 8 and 9 | 10. | | 2,923.50 |
| 11. | Total discount allowed (see charts in instructions) | 11. | | 9.75 |
| 12. | Total tax due. Subtract line 11 from line 10 | 12. | | 2,913.75 |
| 13. | Add line 12, columns A and B | | 13. | 2,913.75 |

**Use Tax on Items Purchased for Business or Personal Use ***

| 14. | Enter your taxable purchases | 14a. | | x .06 = 14b. | |
|---|---|---|---|---|---|

**Withholding Tax**

| 15. | Gross Michigan payroll and other taxable compensation for the period | 15. | 2,723.00 |
|---|---|---|---|
| 16. | Michigan income tax withheld | 16. | 52.50 |

**SUMMARY**

| 17. | Payment due. Add lines 13, 14b and 16 | 17. | 2,966.25 |
|---|---|---|---|
| 18. | If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. | Michigan Business Tax estimate (see instructions) | 19. | |
| 20. | TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,966.25 |
| 21. | Enter any credit on your account for previous overpayments | 21. | |
| 22. | TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,966.25 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

**PATIO MARKET, INC., 2606, 03/29/2018**
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | April 2012 |

| | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|
| **Sales and Use Tax** | | | | |
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | | 53,922.02 |
| 2. Rentals of tangible property and/or accommodations | 2. | | | |
| 3. Telecommunications services | 3. | | | |
| 4. Add lines 1, 2 and 3 | 4. | | | 53,922.02 |
| **Allowable Deductions** | | | | |
| 5a. Resale | 5a. | | | |
| 5b. Industrial processing or agricultural producing | 5b. | | | |
| 5c. Interstate commerce | 5c. | | | 721.60 |
| 5d. Exempt services | 5d. | | | |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | | 7,373.86 |
| 5f. Food for human/home consumption | 5f. | | | |
| 5g. Bad debts | 5g. | | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | | |
| 5i. Other. Identify: | 5i. | | | 2,593.96 |
| 5j. Tax included in gross sales (line 1) | 5j. | | | 10,689.42 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | | 43,232.60 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | | |
| 7. Tax rate | 7. | | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | | 2,593.96 |
| 9. Tax collected in excess of line 8 | 9. | | | |
| 10. Add lines 8 and 9 | 10. | | | 2,593.96 |
| 11. Total discount allowed (see charts in instructions) | 11. | | | 8.65 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | | 2,585.31 |
| 13. Add line 12, columns A and B | | | 13. | 2,585.31 |

**Use Tax on Items Purchased for Business or Personal Use ***

| 14. Enter your taxable purchases | 14a. | | x .06 = 14b. | |
|---|---|---|---|---|

| **Withholding Tax** | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,178.40 |
| 16. Michigan income tax withheld | 16. | 42.00 |

| **SUMMARY** | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 2,627.31 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,627.31 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,627.31 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period | | |
|---|---|---|---|
| 38-1721336 | May 2012 | **A. Use Tax on Sales and Rentals** | **B. Sales Tax** |

**Sales and Use Tax**

| | | A | B |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) .......... 1. | | | 67,944.45 |
| 2. Rentals of tangible property and/or accommodations ......................... 2. | | | |
| 3. Telecommunications services ................................................... 3. | | | |
| 4. Add lines 1, 2 and 3 ........................................................... 4. | | | 67,944.45 |

**Allowable Deductions**

| | | A | B |
|---|---|---|---|
| 5a. Resale ........................................................................... 5a. | | | |
| 5b. Industrial processing or agricultural producing ............................... 5b. | | | |
| 5c. Interstate commerce ........................................................... 5c. | | | 934.36 |
| 5d. Exempt services ............................................................... 5d. | | | |
| 5e. Sales on which tax was paid to Secretary of State ........................... 5e. | | | 8,610.31 |
| 5f. Food for human/home consumption ........................................... 5f. | | | |
| 5g. Bad debts...................................................................... 5g. | | | |
| 5h. Michigan motor fuel or diesel fuel tax ....................................... 5h. | | | |
| 5i. Other. Identify: .................................................. 5i. | | | 3,305.65 |
| 5j. Tax included in gross sales (line 1) ........................................... 5j. | | | 12,850.32 |
| 5k. Total allowable deductions. Add lines 5a - 5j ................................ 5k. | | | 55,094.13 |
| 6. Taxable balance. Subtract line 5k from line 4 ................................. 6. | | | |
| 7. Tax rate ....................................................................... 7. | | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 ..................................... 8. | | | 3,305.65 |
| 9. Tax collected in excess of line 8 ............................................. 9. | | | |
| 10. Add lines 8 and 9 ............................................................ 10. | | | 3,305.65 |
| 11. Total discount allowed (see charts in instructions) ........................... 11. | | | 11.02 |
| 12. Total tax due. Subtract line 11 from line 10 ................................. 12. | | | 3,294.63 |
| 13. Add line 12, columns A and B .............................................. 13. | | | 3,294.63 |

**Use Tax on Items Purchased for Business or Personal Use ***

| | | |
|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period ............................. 15. | | 2,178.40 |
| 16. Michigan income tax withheld ...................................................................... 16. | | 60.16 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 ........................................................... 17. | | 3,354.79 |
| 18. If filing late, enter penalty and interest (see instructions) ....................................... 18. | | |
| 19. Michigan Business Tax estimate (see instructions) ............................................... 19. | | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 .............................................. 20. | | 3,354.79 |
| 21. Enter any credit on your account for previous overpayments .................................... 21. | | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return ............ 22. | | 3,354.79 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | June 2012 |

| | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|

**Sales and Use Tax**

| | | A | B |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 88,182.50 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 88,182.50 |

**Allowable Deductions**

| | | A | B |
|---|---|---|---|
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | |
| 5d. Exempt services | 5d. | | 928.82 |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 19,812.41 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 3,817.43 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 24,558.66 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 63,623.84 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 3,817.43 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 3,817.43 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 12.73 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 3,804.70 |
| 13. Add line 12, columns A and B | | 13. | 3,804.70 |

**Use Tax on Items Purchased for Business or Personal Use ***

| | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,723.00 |
| 16. Michigan income tax withheld | 16. | 75.20 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 3,879.90 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 3,879.90 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 3,879.90 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | July 2012 |

| | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|

**Sales and Use Tax**

| | | A | B |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 63,070.48 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 63,070.48 |

**Allowable Deductions**

| | | A | B |
|---|---|---|---|
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | |
| 5d. Exempt services | 5d. | | 928.82 |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 8,810.78 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 3,018.73 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 12,758.33 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 50,312.15 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 3,018.73 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 3,018.73 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 10.06 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 3,008.67 |
| 13. Add line 12, columns A and B | | 13. | 3,008.67 |

**Use Tax on Items Purchased for Business or Personal Use ***

| | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,178.40 |
| 16. Michigan income tax withheld | 16. | 60.16 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 3,068.83 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 3,068.83 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 3,068.83 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | August 2012 |

| | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|

**Sales and Use Tax**

| | | A | B |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 65,513.22 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 65,513.22 |

**Allowable Deductions**

| | | A | B |
|---|---|---|---|
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | 604.89 |
| 5d. Exempt services | 5d. | | |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | 10,938.88 |
| 5f. Food for human/home consumption | 5f. | | |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | 3,054.87 |
| 5j. Tax included in gross sales (line 1) | 5j. | | 14,598.64 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 50,914.58 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 3,054.87 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 3,054.87 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 10.18 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 3,044.69 |
| 13. Add line 12, columns A and B | 13. | | 3,044.69 |

**Use Tax on Items Purchased for Business or Personal Use \***

| | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 3,656.00 |
| 16. Michigan income tax withheld | 16. | 104.05 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 3,148.74 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 3,148.74 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 3,148.74 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | September 2012 |

| | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|
| **Sales and Use Tax** | | | |
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 52,014.47 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 52,014.47 |
| **Allowable Deductions** | | | |
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | |
| 5d. Exempt services | 5d. | | 927.94 |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 6,161.93 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 2,542.90 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 9,632.77 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 42,381.70 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 2,542.90 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 2,542.90 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 8.48 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 2,534.42 |
| 13. Add line 12, columns A and B | | 13. | 2,534.42 |

**Use Tax on Items Purchased for Business or Personal Use ***

| 14a. Enter your taxable purchases | 14a. | | x .06 = 14b. | |
|---|---|---|---|---|

| **Withholding Tax** | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 2,510.00 |
| 16. Michigan income tax withheld | 16. | 79.38 |

| **SUMMARY** | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 2,613.80 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,613.80 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,613.80 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

PATIO MARKET, INC., 2606, 03/29/2018
Michigan Department of Treasury
3862 (Rev. 07-10)

## Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | October 2012 |

| | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|
| **Sales and Use Tax** | | | | |
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | .......... | 1. | | 55,129.47 |
| 2. Rentals of tangible property and/or accommodations | .................. | 2. | | |
| 3. Telecommunications services | .......................... | 3. | | |
| 4. Add lines 1, 2 and 3 | .......................... | 4. | | 55,129.47 |
| **Allowable Deductions** | | | | |
| 5a. Resale | .......................... | 5a. | | |
| 5b. Industrial processing or agricultural producing | .................. | 5b. | | |
| 5c. Interstate commerce | .......................... | 5c. | | |
| 5d. Exempt services | .......................... | 5d. | | 518.10 |
| 5e. Sales on which tax was paid to Secretary of State | .............. | 5e. | | |
| 5f. Food for human/home consumption | .................. | 5f. | | 6,587.36 |
| 5g. Bad debts | .......................... | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | .................. | 5h. | | |
| 5i. Other. Identify: | .......................... | 5i. | | |
| 5j. Tax included in gross sales (line 1) | .................. | 5j. | | 2,718.34 |
| 5k. Total allowable deductions. Add lines 5a - 5j | .............. | 5k. | | 9,823.80 |
| 6. Taxable balance. Subtract line 5k from line 4 | .............. | 6. | | 45,305.67 |
| 7. Tax rate | .......................... | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | .................. | 8. | | 2,718.34 |
| 9. Tax collected in excess of line 8 | .................. | 9. | | |
| 10. Add lines 8 and 9 | .......................... | 10. | | 2,718.34 |
| 11. Total discount allowed (see charts in instructions) | .......... | 11. | | 9.06 |
| 12. Total tax due. Subtract line 11 from line 10 | .............. | 12. | | 2,709.28 |
| 13. Add line 12, columns A and B | .......................... | 13. | | 2,709.28 |

**Use Tax on Items Purchased for Business or Personal Use \***

| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |
|---|---|---|---|

**Withholding Tax**

| 15. Gross Michigan payroll and other taxable compensation for the period | .......................... | 15. | 2,020.00 |
|---|---|---|---|
| 16. Michigan income tax withheld | .......................... | 16. | 50.88 |

**SUMMARY**

| 17. Payment due. Add lines 13, 14b and 16 | .......................... | 17. | 2,760.16 |
|---|---|---|---|
| 18. If filing late, enter penalty and interest (see instructions) | .......................... | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | .......................... | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | .......................... | 20. | 2,760.16 |
| 21. Enter any credit on your account for previous overpayments | .......................... | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | .......................... | 22. | 2,760.16 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

17-52595-tjt   Doc 71   Filed 05/29/18   Entered 05/29/18 18:40:01   Page 32 of 35

**PATIO MARKET, INC., 2606, 03/29/2018**
Michigan Department of Treasury
3862 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | November 2012 |

| | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|
| **Sales and Use Tax** | | | | |
| 1. | Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 47,028.35 |
| 2. | Rentals of tangible property and/or accommodations | 2. | | |
| 3. | Telecommunications services | 3. | | |
| 4. | Add lines 1, 2 and 3 | 4. | | 47,028.35 |
| **Allowable Deductions** | | | | |
| 5a. | Resale | 5a. | | |
| 5b. | Industrial processing or agricultural producing | 5b. | | |
| 5c. | Interstate commerce | 5c. | | |
| 5d. | Exempt services | 5d. | | 590.11 |
| 5e. | Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. | Food for human/home consumption | 5f. | | 5,531.82 |
| 5g. | Bad debts | 5g. | | |
| 5h. | Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. | Other. Identify: | 5i. | | |
| 5j. | Tax included in gross sales (line 1) | 5j. | | 2,315.46 |
| 5k. | Total allowable deductions. Add lines 5a - 5j | 5k. | | 8,437.39 |
| 6. | Taxable balance. Subtract line 5k from line 4 | 6. | | 38,590.96 |
| 7. | Tax rate | 7. | x .06 | x .06 |
| 8. | Tax due by rate. Multiply line 6 by line 7 | 8. | | 2,315.46 |
| 9. | Tax collected in excess of line 8 | 9. | | |
| 10. | Add lines 8 and 9 | 10. | | 2,315.46 |
| 11. | Total discount allowed (see charts in instructions) | 11. | | 7.72 |
| 12. | Total tax due. Subtract line 11 from line 10 | 12. | | 2,307.74 |
| 13. | Add line 12, columns A and B | | 13. | 2,307.74 |

**Use Tax on Items Purchased for Business or Personal Use \***

| 14. Enter your taxable purchases | 14a. | | x .06 = 14b. | |
|---|---|---|---|---|

**Withholding Tax**

| 15. | Gross Michigan payroll and other taxable compensation for the period | 15. | 3,775.00 |
|---|---|---|---|
| 16. | Michigan income tax withheld | 16. | 117.50 |

**SUMMARY**

| 17. | Payment due. Add lines 13, 14b and 16 | 17. | 2,425.24 |
|---|---|---|---|
| 18. | If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. | Michigan Business Tax estimate (see instructions) | 19. | |
| 20. | TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,425.24 |
| 21. | Enter any credit on your account for previous overpayments | 21. | |
| 22. | TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,425.24 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

Michigan Department of Treasury
3882 (Rev. 07-10)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | December 2012 |

| Sales and Use Tax | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | 1. | | 48,924.40 |
| 2. Rentals of tangible property and/or accommodations | 2. | | |
| 3. Telecommunications services | 3. | | |
| 4. Add lines 1, 2 and 3 | 4. | | 48,924.40 |
| **Allowable Deductions** | | | |
| 5a. Resale | 5a. | | |
| 5b. Industrial processing or agricultural producing | 5b. | | |
| 5c. Interstate commerce | 5c. | | |
| 5d. Exempt services | 5d. | | 452.50 |
| 5e. Sales on which tax was paid to Secretary of State | 5e. | | |
| 5f. Food for human/home consumption | 5f. | | 5,747.61 |
| 5g. Bad debts | 5g. | | |
| 5h. Michigan motor fuel or diesel fuel tax | 5h. | | |
| 5i. Other. Identify: | 5i. | | |
| 5j. Tax included in gross sales (line 1) | 5j. | | 2,418.36 |
| 5k. Total allowable deductions. Add lines 5a - 5j | 5k. | | 8,618.47 |
| 6. Taxable balance. Subtract line 5k from line 4 | 6. | | 40,305.93 |
| 7. Tax rate | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | 8. | | 2,418.36 |
| 9. Tax collected in excess of line 8 | 9. | | |
| 10. Add lines 8 and 9 | 10. | | 2,418.36 |
| 11. Total discount allowed (see charts in instructions) | 11. | | 8.06 |
| 12. Total tax due. Subtract line 11 from line 10 | 12. | | 2,410.30 |
| 13. Add line 12, columns A and B | 13. | | 2,410.30 |

**Use Tax on Items Purchased for Business or Personal Use \***

| | | | |
|---|---|---|---|
| 14. Enter your taxable purchases | 14a. | x .06 = 14b. | |

**Withholding Tax**

| | | |
|---|---|---|
| 15. Gross Michigan payroll and other taxable compensation for the period | 15. | 3,020.00 |
| 16. Michigan income tax withheld | 16. | 94.00 |

**SUMMARY**

| | | |
|---|---|---|
| 17. Payment due. Add lines 13, 14b and 16 | 17. | 2,504.30 |
| 18. If filing late, enter penalty and interest (see instructions) | 18. | |
| 19. Michigan Business Tax estimate (see instructions) | 19. | |
| 20. TOTAL TAX FOR PERIOD. Add lines 17, 18 and 19 | 20. | 2,504.30 |
| 21. Enter any credit on your account for previous overpayments | 21. | |
| 22. TOTAL PAYMENT DUE. Subtract line 21 from line 20. Enter here and on the return | 22. | 2,504.30 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at www.michigan.gov/businesstax.

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313

**PATIO MARKET, INC., 2606, 03/29/2018**

Michigan Department of Treasury
3862 (Rev. 08-12)

# Monthly or Quarterly Sales and Use Tax Worksheet

| Account Number | Return Period |
|---|---|
| 38-1721336 | January 2013 |

| | | | A. Use Tax on Sales and Rentals | B. Sales Tax |
|---|---|---|---|---|
| **Sales and Use Tax** | | | | |
| 1. Gross sales (including sales by out-of-state vendors subject to use tax) | | 1. | | 42,590.96 |
| 2. Rentals of tangible property and/or accommodations | | 2. | | |
| 3. Telecommunications services | | 3. | | |
| 4. Add lines 1, 2 and 3 | | 4. | | 42,590.96 |
| **5. Allowable Deductions** | | | | |
| a. Resale | | 5a. | | |
| b. Industrial processing or agricultural producing | | b. | | |
| c. Interstate commerce | | c. | | |
| d. Exempt services | | d. | | 692.86 |
| e. Sales on which tax was paid to Secretary of State | | e. | | |
| f. Food for human/home consumption | | f. | | 5,800.03 |
| g. Bad debts | | g. | | |
| h. Michigan motor fuel or diesel fuel tax | | h. | | |
| i. Other. Identify: | | i. | | |
| j. Tax included in gross sales (line 1) | | j. | | 2,043.29 |
| k. Total allowable deductions. Add lines 5a - 5j | | k. | | 8,536.18 |
| 6. Taxable balance. Subtract line 5k from line 4 | | 6. | | 34,054.78 |
| 7. Tax rate | | 7. | x .06 | x .06 |
| 8. Tax due by rate. Multiply line 6 by line 7 | | 8. | | 2,043.29 |
| 9. Tax collected in excess of line 8 | | 9. | | |
| 10. Add lines 8 and 9 | | 10. | | 2,043.29 |
| 11. Total discount allowed (see charts in instructions) | | 11. | | 6.81 |
| 12. Total tax due. Subtract line 11 from line 10 | | 12. | | 2,036.48 |
| 13. Add line 12, columns A and B | | | 13. | 2,036.48 |
| **Use Tax on Items Purchased for Business or Personal Use \*** | | | | |
| 14. Enter your taxable purchases | 14a. | | x .06 = 14b. | |
| **Withholding Tax** | | | | |
| 15. Gross Michigan payroll, pension, and other taxable compensation for the period. | | | 15. | 2,140.00 |
| 16. Michigan **income tax withheld** | | | 16. | 68.48 |
| **SUMMARY** | | | | |
| 17. Payment due. Add lines 13, 14b and 16 | | | 17. | 2,104.96 |
| 18. If filing late, enter penalty and interest (see instructions) | | | 18. | |
| 19. Corporate Income Tax estimate (see instructions) | | | 19. | |
| 20. **TOTAL TAX FOR PERIOD.** Add lines 17, 18 and 19 | | | 20. | 2,104.96 |
| 21. Enter any credit on your account for previous overpayments | | | 21. | |
| 22. **TOTAL PAYMENT DUE.** Subtract line 21 from line 20. Enter here and on the return | | | 22. | 2,104.96 |

**IMPORTANT:** This worksheet is your file copy and may be subject to audit. **DO NOT SEND.** Record your account number and your return period in the upper left corner. Keep this for your records. To check your Sales, Use and Withholding transactions and ask questions about your account on-line, visit the Treasury Web site at **www.michigan.gov/businesstax.**

\* Use Tax on Items Purchased for Business or Personal Use: Use lines 14 and 15 to report purchases made for use in your business or for items removed from your inventory for personal or business use. Do not repeat the amounts from Column A, lines 1 - 4 here.

Prepared by: ABRO & CO., CPA, PC
Forms by TaxTime USA, Inc. 313